Robert BRAGGS, Appellant

v.

**H.J. MARBERRY, Warden,
FCI McKean.**

No. 07–2910.

United States Court of Appeals,
Third Circuit.

Submitted For Possible
Summary Action

Under Third Circuit LAR 27.4 and I.O.P.
10.6
and Certificate of Appealability Aug. 16,
2007.

Filed: Sept. 7, 2007.

Robert Braggs, Bradford, PA, pro se.

BEFORE: RENDELL, SMITH and
JORDAN, Circuit Judges.

OPINION

PER CURIAM.

Robert Braggs appeals from the District Court's order dismissing the habeas corpus petition he filed pursuant to 28 U.S.C. § 2241 for lack of jurisdiction. We will affirm.

In 1992 Braggs was convicted in the United States District Court for the Southern District of Ohio of various crimes involving the distribution of crack cocaine. The United States Court of Appeals for the Sixth Circuit affirmed. *United States v. Braggs,* 23 F.3d 1047 (6th Cir.1994). The following year Braggs filed a motion challenging his conviction and sentence pursuant to 28 U.S.C. § 2255. The District Court denied the motion and the Court of Appeals affirmed. *Braggs v. United States,* 1998 WL 136542 (6th Cir. March 16, 1998). After twice unsuccessfully seeking permission from the Sixth Circuit to file a second or successive § 2255 motion, in 2001 Braggs filed a habeas corpus petition pursuant to 28 U.S.C. § 2241. The District Court dismissed the petition and the Court of Appeals affirmed. *Braggs v. Perez,* 42 Fed.Appx. 678 (6th Cir.2002). Braggs' subsequent motion pursuant to Fed.R.Civ.P. 60(b) met the same fate. *See*

*Braggs v. Perez,* 73 Fed.Appx. 147 (6th Cir.2003).

Undeterred, in 2006 Braggs filed another § 2241 petition, this time in the Western District of Pennsylvania. Once again he challenges his 1992 conviction and sentence, asserting the same *Brady* and ineffectiveness claims which the Sixth Circuit denied him leave to present via § 2255. In his petition Braggs concedes that his *Brady* evidence does not meet the Sixth Circuit's definition of "newly discovered evidence" but argues that he may seek relief via § 2241 thanks to the "savings clause" of § 2255. Braggs appears to argue that this definition effectively renders § 2255 "inadequate or ineffective" or, at any rate, that he may resort to § 2241 because he is innocent.

The Magistrate Judge recommended dismissal of the petition for lack of jurisdiction because it amounts to an unauthorized second or successive § 2255 motion. The District Court adopted that recommendation, rejecting Braggs' "savings clause" argument. This appeal followed. We have jurisdiction pursuant to 28 U.S.C. § 1291 and review the District Court's judgment *de novo. Okereke v. United States,* 307 F.3d 117 (3d Cir.2002). The appellee has moved for summary affirmance.

We agree with the District Court that Braggs' claims fall squarely within § 2255. Thus, Braggs cannot proceed via § 2241 unless the "savings clause" in § 2255 applies to him. As the District Court correctly explained, it does not. Section 2255 is "inadequate or ineffective" only if the petitioner "was in the 'unusual position' of a prisoner with no prior opportunity to challenge his conviction for a crime that an intervening change in substantive law could negate with retroactive application." *Okereke v. United States,* 307 F.3d 117, 120 (3d Cir.2002). Plainly, this language describes neither of Braggs' claims.[1] As a result, the appeal does not present a substantial question and we grant the appellee's motion for summary affirmance.[2]

---

1. We note that the Sixth Circuit Court of Appeals reached the same conclusion in affirming the denial of Braggs' 60(b) motion. *See Braggs v. Perez,* 73 Fed.Appx. 147 (6th Cir.2003).

2. Because this appeal is from the dismissal of a § 2241 petition, a certificate of appealability is not required. *See* 28 U.S.C. § 2253(c)(1)(B); *Sugarman v. Pitzer,* 170 F.3d 1145, 1146 (D.C.Cir.1999).